Morris T. LEWIS, Plaintiff–Appellant,

v.

UNITED STATES PAROLE COMMIS-
SION and Rick V. Veach, Warden,*
Defendants–Appellees.

No. 04–3771.

United States Court of Appeals,
Seventh Circuit.

Submitted May 9, 2005.**

Decided May 16, 2005.

Morris T. Lewis, Pekin, IL, pro se.

Darilynn J. Knauss, Office of the United
States Attorney, Peoria, IL, for Defen-
dants–Appellees.

Before FAIRCHILD, POSNER, and
KANNE, Circuit Judges.

**ORDER**

For the second time Morris Lewis has
filed a petition under 28 U.S.C. § 2241
arguing that he should be released from
prison because he is currently serving a
term of imprisonment on a "void" judg-
ment and commitment order. Treating it
as a petition challenging the validity of his
conviction, it was partially dismissed for
lack of jurisdiction. Believing that Lewis
was also challenging the calculation of his
sentence, the court addressed that argu-
ment on the merits and denied the remain-
der of the petition. Lewis now appeals
only the dismissal for lack of jurisdiction.

Lewis incurred two convictions that are
relevant to this case, one in the Northern
District of Illinois in February 1980 and
one in the Northern District of Indiana in
July 1980. He was sentenced to serve 25
years for the first conviction and 20 years
for the second, which was to run consecu-
tive to the first. Lewis was paroled in
1989, but he violated his parole and was

* Pursuant to Federal Rule of Appellate Proce-
dure 43(c), we have substituted Rick Veach
for Suzanne Hastings as the named respon-
dent.

** After an examination of the briefs and the
record, we have concluded that oral argu-
ment is unnecessary. Thus, the appeal is
submitted on the briefs and the record. *See*
Fed. R.App. P. 34(a)(2).

returned to custody to serve the balance of his two sentences. (His crimes predated the 1987 Sentencing Reform Act, which eliminated parole in the federal system). Lewis contends now that he is entitled to mandatory parole because he served two-thirds of his February 1980 sentence. He argues that the judgment and commitment order for his July 1980 sentence is invalid because it was not signed by the clerk of the court or affixed with the court's seal. He contends that he is thus is not required to serve that sentence at all, or at least not unless the errors in the judgment and commitment order are corrected.

Lewis made a nearly identical argument in a previous petition. He argued before that he did not have to serve the July 1980 sentence because the judgment and commitment order was void and he was thus never properly committed to the custody of the Attorney General for service of his sentence. The district court concluded that Lewis's challenge to the validity of the judgment and commitment order was a challenge to the validity, not execution, of the sentence, so Lewis had to bring the argument under 28 U.S.C. § 2255 instead. *See Lewis v. Ciolli*, No. 03–1040 at 3 (C.D.Ill. May 21, 2003); *see also Thurman v. Gramley*, 97 F.3d 185, 187 (7th Cir.1996) *overruled on other grounds by Walker v. O'Brien*, 216 F.3d 626 (7th Cir.2000). Lewis appealed that court's decision and we summarily affirmed. *See Lewis v. Hastings*, No. 03–2639 (7th Cir. Nov. 12, 2003) (unpublished order).

In this case Lewis is making a very similar argument: that the judgment and commitment order from his July 1980 conviction is void because it lacked the seal of the court and the signature of the clerk of the court, which, in his opinion, are required under 28 U.S.C. § 1691. The district court reached the same conclusion that it had previously—that Lew-is's attack on the validity of the judgment and commitment order targets the validity, not execution, of his sentence, and is thus inappropriate in a § 2241 petition. The district court also generously construed Lewis's petition to assert a proper § 2241 argument. Specifically, assuming the validity of the July 1980 conviction, the United States Parole Commission was miscalculating his parole date in executing his sentence. Such an argument would be proper under § 2241 because it challenges the execution of the sentence. *See Clemente v. Allen*, 120 F.3d 703, 705 (7th Cir.1997). We are not convinced that Lewis ever raised that argument in the district court, but we will not consider the propriety of the district court's interpretation because Lewis is certainly not challenging the execution of his sentence here. On appeal Lewis's entire argument rests on the premise that the judgment and commitment order for the July 1980 conviction is invalid. As the district court and this court have said three times already, Lewis's contention that the judgment and commitment order is defective and unenforceable is an attack on the validity of the sentence, not the execution of it. Lewis may bring that argument only in a § 2255 petition in the Northern District of Illinois where he was convicted. We stand by our previous decision that Lewis's argument targets the validity of the sentence as the law of the case. *See Peoples v. United States*, 403 F.3d 844, 847 (7th Cir.2005). We agree with the district court that it lacked jurisdiction to consider the argument in a § 2241 petition.

Because Lewis has already litigated a § 2255 petition, *see United States v. Lewis*, Nos 79–Cr–579–3, 94–C–1419, 1994 WL 622182 (N.D.Ill. Nov. 7, 1994), he must seek permission from this court to litigate a second one, 28 U.S.C. § 2244(b). He may not circumvent that requirement by

repeatedly bringing his argument under § 2241. We AFFIRM the district court's dismissal of Lewis's petition for lack of jurisdiction. Lewis has not challenged the district court's denial of the remainder of his petition.